Don Curtis **TERRILL**, Plaintiff–Appellant,

v.

Elaine L. **CHAO**, Secretary of Labor, United States Department of Labor, Defendant–Appellee.

No. 01–1877.

United States Court of Appeals, Fourth Circuit.

Submitted Feb. 25, 2002.

Decided March 11, 2002.

Kirk D. Lyons, Southern Legal Resource Center, Inc., Black Mountain, North Carolina, for Appellant. Paul J. McNulty, United States Attorney, Steven E. Gordon, Assistant United States Attorney, Alexandria, Virginia, for Appellee.

Before WILLIAMS and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Don Curtis Terrill appeals the district court's order granting summary judgment to the Secretary of Labor on his national origin discrimination claims under Title VII of the Civil Rights Act of 1964. We affirm.

This court reviews de novo a district court's order granting summary judgment and construes the facts in the light most favorable to the nonmoving party. *Scheduled Airlines Traffic Offices, Inc. v. Objective, Inc.*, 180 F.3d 583, 590–91 (4th Cir. 1999). Summary judgment is appropriate when no genuine issue of material fact exists and the moving party is entitled to judgment as a matter of law. Fed. R.Civ.P. 56(c). Once the moving party discharges its burden by showing there is an absence of evidence to support the nonmoving party's case, *Celotex Corp. v. Catrett*, 477 U.S. 317, 325, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986), the nonmoving party must come forward with specific facts showing there is a genuine issue for trial. *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). Summary judgment will be granted unless a reasonable jury could return a verdict for the nonmoving party on the evidence presented. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

Terrill asserts that participation in his employer's "Diversity Day" as a cultural exhibitor was a benefit of his employment that he was denied due to his national origin as a "Confederate American." We agree with the district court that Terrill failed to establish a prima facie case of discrimination based on national origin.

In order to establish a prima facie case of employment discrimination, Terrill must show that: (1) he is a member of a protected class; (2) he suffered an adverse employment action; (3) at the time of the adverse action he was performing to his employer's expectations; and (4) other similarly situated employees who are not members of the protected class did not suffer the same adverse action. *Brinkley v. Harbour Recreation Club*, 180 F.3d 598, 607 (4th Cir.1999). Terrill fails to establish that he is either a member of a protected class or that he suffered an adverse employment action.

Accordingly, we affirm the district court's order based on its reasoning as stated from the bench at its summary

judgment hearing. We dispense with oral argument, because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*